**Sandra Rodriguez**

| | |
|---|---|
| **From:** | USTP Region16 Ch11 |
| **Sent:** | Friday, May 15, 2015 4:16 PM |
| **To:** | Sandra Rodriguez |
| **Subject:** | Chapter 11 Compliance |

Your submission has been received by the LA office

**TAX RETURNS**

# Form 1040  U.S. Individual Income Tax Return  2014

Department of the Treasury—Internal Revenue Service    (99)    OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning _____ , ending _____    See separate instructions.

| Your first name | M.I. | Last name | Suffix | Your social security number |
|---|---|---|---|---|
| LEONARDA | G | AGUILAR | | xxx-xx-1522 |

If a joint return, spouse's first name | M.I. | Last name | Suffix | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
356 REDONDO AVE

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
LONG BEACH                    CA    90813

Foreign country name | Foreign province/state/county | Foreign postal code

**Make sure the SSN(s) above and on line 6c are correct.**

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You  ☐ Spouse

## Filing Status
Check only one box.

1. [X] Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

## Exemptions

| | | | Boxes checked on 6a and 6b | 1 |
|---|---|---|---|---|
| 6a | [X] Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . | | | |
| b | ☐ Spouse | | No. of children on 6c who: | |

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

- lived with you  0
- did not live with you due to divorce or separation (see instructions)  0
- Dependents on 6c not entered above  0

d Total number of exemptions claimed . . . . . . . . .    Add numbers on lines above ▶  1

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . | 7 | 20,455 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . | 9a | |
| b | Qualified dividends . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . | 14 | |
| 15a | IRA distributions . . . . 15a | b Taxable amount . . | 15b | |
| 16a | Pensions and annuities . . 16a | b Taxable amount . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . | 19 | |
| 20a | Social security benefits . . 20a | b Taxable amount . . | 20b | 0 |
| 21 | Other income. List type and amount OTHER INCOME | 21 | 5,145 |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 25,600 |

## Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | |
| 29 | Self-employed health insurance deduction . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . | 30 | |
| 31a | Alimony paid    b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 . | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 25,600 |

Form 1040 (2014)  LEONARDA G AGUILAR  Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 25,600 |
| | 39a | Check if: ☐ You were born before January 2, 1950, ☐ Blind. ☐ Spouse was born before January 2, 1950, ☐ Blind. Total boxes checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here. ▶ 39b ☐ | | |
| Standard Deduction for— | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,200 |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | 41 | 19,400 |
| | 42 | Exemptions. If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | 42 | 3,950 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 15,450 |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | 44 | 1,868 |
| • All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| Single or Married filing separately, $6,200 | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| Married filing jointly or Qualifying widow(er), $12,400 | 47 | Add lines 44, 45, and 46 ▶ | 47 | 1,868 |
| Head of household, $9,100 | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your total credits | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 1,868 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☐ | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | 1,868 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 511 |
| | 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election | 66b | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| | 70 | Amount paid with request for extension to file | 70 | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ Reserved  d ☐ | 73 | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | 74 | 511 |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | |
| | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here. ▶ ☐ | 76a | |
| Direct deposit? See instructions. | ▶ b | Routing number ____  ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number ____ | | |
| | 77 | Amount of line 75 you want applied to your 2015 estimated tax ▶ 77 | | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | 1,380 |
| | 79 | Estimated tax penalty (see instructions) 79 | 23 | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☐ Yes. Complete below.  ☐ No

Designee's name ____  Phone no. ____  Personal identification number (PIN) ____

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature ____  Date 5/1/15  Your occupation ____  Daytime phone number ____

Spouse's signature. If a joint return, both must sign.  Date ____  Spouse's occupation ____  If the IRS sent you an Identity Protection PIN, enter it here

**Paid Preparer Use Only**

Print/Type preparer's name: Hector Martinez  Preparer's signature ____  Date 5/1/2015  Check ☐ if self-employed  PTIN P00530049

Firm's name ▶ HectorTheTaxGuy.com  Firm's EIN 20-0567739

Firm's address ▶ 110 N Maclay Ave Suite 112, San Fernando, CA 91340  Phone no. 818-361-3525

Form **1040** (2014)

Voucher at bottom of page.   

**DO NOT MAIL A PAPER COPY OF YOUR TAX RETURN WITH THE PAYMENT VOUCHER.**
If amount of payment is zero, do not mail this voucher.

**WHERE TO FILE:** Using black or blue ink, make your check or money order payable to the "Franchise Tax Board." Write the taxpayer's social security number (SSN) or individual taxpayer identification number (ITIN) and "2014 FTB 3582" on the check or money order. Detach the voucher below. Enclose, but **do not** staple, payment with the voucher and mail to:

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267-0008

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:**   **Calendar Year – File and pay by April 15, 2015.**
When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:** Use Web Pay and enjoy the ease of our free online payment service. Go to ftb.ca.gov for more information.
**Do not mail this voucher if you use Web Pay.**

✂ _ _ _ _ _ DETACH HERE _ _ _ _ _ _    IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER _ _ _ _ _ DETACH HERE _ _ _ _ _ ✂

CAUTION: You may be required to pay electronically. See instructions.

| TAXABLE YEAR | Payment Voucher for | CALIFORNIA FORM |
|---|---|---|
| **2014** | **Individual e-filed Returns** | **3582 (e-file)** |

⬛⬛⬛⬛⬛  AGUI                                        14
LEONARDA    G  AGUILAR

356 REDONDO AVE
LONG BEACH      CA   90813

Amount of payment        311.

TAXABLE YEAR

FORM

## 2014 California Resident Income Tax Return

**540**

APE

DO NOT ATTACH FEDERAL RETURN

AGUI      AGUI      14
LEONARDA      G   AGUILAR

A
R
RP

356 REDONDO AVE
LONG BEACH          CA   90813

**Filing Status**

| | | |
|---|---|---|
| 1 | [X] | Single |
| 2 | [ ] | Married/RDP filing jointly. See inst. |
| 3 | [ ] | Married/RDP filing separately. Enter spouse's/RDP's SSN or ITIN above and full name here |

4  [ ] Head of household (with qualifying person). See instructions.
5  [ ] Qualifying widow(er) with dependent child. Enter year spouse/RDP died

If your California filing status is different from your federal filing status, check the box here . . . . . . . . . . . ⊚  [ ]

6   If someone can claim you (or your spouse/RDP) as a dependent, check the box here. See inst. . . . . . . . ⊚  6  [ ]

▷  For line 7, line 8, line 9, and line 10: Multiply the amount you enter in the box by the pre-printed dollar amount for that line. **Whole dollars only**

7   **Personal:** If you checked box 1, 3, or 4 above, enter 1 in the box. If you checked
box 2 or 5, enter 2 in the box. If you checked the box on line 6, see instructions . . . ⊚ 7  [1]  X $108 = ⊚ $  108.

8   **Blind:** If you (or your spouse/RDP) are visually impaired, enter 1;
if both are visually impaired, enter 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 8  [0]  X $108 = ⊚ $  0.

9   **Senior:** If you (or your spouse/RDP) are 65 or older, enter 1;
if both are 65 or older, enter 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 9  [0]  X $108 = ⊚ $  0.

10  **Dependents:** Do not include yourself or your spouse/RDP.

**Exemptions**

| First name | Last name | Dependent's relationship to you |
|---|---|---|
| ⊚ | ⊚ | ⊚ |
| ⊚ | ⊚ | ⊚ |
| ⊚ | ⊚ | ⊚ |
| ⊚ | ⊚ | ⊚ |

Total dependent exemptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 10  [0]  X $333 = ⊚ $  0.

11  **Exemption amount:** Add line 7 through line 10. Transfer this amount to line 32 . . . . . . . . . . . . . . . . . ⊚ 11  $  108.

Your name: LEONARDA G AGUILAR    Your SSN or ITIN: [redacted]

| | | | |
|---|---|---|---|
| 12 | State wages from your Form(s) W-2, box 16 . . . . . . . . . . . . . . . . . ◉ 12 | 20,455 | 00 |
| 13 | Enter federal adjusted gross income from Form 1040, line 37; 1040A, line 21; or 1040EZ, line 4 . . . . ◉ 13 | 25,600 | 00 |
| 14 | California adjustments – subtractions. Enter the amount from Schedule CA (540), line 37, column B . . . 14 | 0 | 00 |
| 15 | Subtract line 14 from line 13. If less than zero, enter the result in parentheses. See instructions . . . . . . . . . 15 | 25,600 | 00 |
| 16 | California adjustments – additions. Enter the amount from Schedule CA (540), line 37, column C . . . . . . ◉ 16 | 0 | 00 |
| 17 | California adjusted gross income. Combine line 15 and line 16 . . . . . . . . . . . . . . . . . . . ◉ 17 | 25,600 | 00 |

**Taxable Income**

18  Enter the larger of:
Your California **itemized deductions** from Schedule CA (540), line 44; OR
Your California **standard deduction** shown below for your filing status:
• Single or Married/RDP filing separately . . . . . . . . . . . . . . . . . . . . . . . . . . $3,992
• Married/RDP filing jointly, Head of household, or Qualifying widow(er) . . . $7,984
If Married/RDP filing separately or the box on line 6 is checked, STOP. See instructions . . . . . . . . . ◉ 18    **3,992** | 00

| 19 | Subtract line 18 from line 17. This is your **taxable income.** If less than zero, enter -0- . . . . . . . . . . . . . ◉ 19 | 21,608 | 00 |

**Tax**

| | | | |
|---|---|---|---|
| 31 | Tax. Check the box if from: [X] Tax Table    [ ] Tax Rate Schedule | | |
| | [ ] FTB 3800    [ ] FTB 3803 . . . . . . . . . . . . . . . . . . . . . . ◉ 31 | 419 | 00 |
| 32 | Exemption credits. Enter the amount from line 11. If your federal AGI is more than $176,413, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 32 | 108 | 00 |
| 33 | Subtract line 32 from line 31. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . ◉ 33 | 311 | 00 |
| 34 | Tax. See instructions. Check the box if from: ◉ [ ] Schedule G-1    [ ] FTB 5870A . . . . . . . . . . ◉ 34 | 0 | 00 |
| 35 | Add line 33 and line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 35 | 311 | 00 |

**Special Credits**

| | | | |
|---|---|---|---|
| 40 | Nonrefundable Child and Dependent Care Expenses Credit. See instructions . . . . . . . . . . . . . . . . . . . . . 40 | 0 | 00 |
| 43 | Enter credit name _____ code ◉ [ ] and amount . . . . ◉ 43 | 0 | 00 |
| 44 | Enter credit name _____ code ◉ [ ] and amount . . . . ◉ 44 | 0 | 00 |
| 45 | To claim more than two credits, see instructions. Attach Schedule P (540) . . . . . . . . . . . . . . . ◉ 45 | 0 | 00 |
| 46 | Nonrefundable renter's credit. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 46 | 0 | 00 |
| 47 | Add line 40 and line 43 through line 46. These are your total credits . . . . . . . . . . . . . . . . ◉ 47 | 0 | 00 |
| 48 | Subtract line 47 from line 35. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . ◉ 48 | 311 | 00 |

Your name: LEONARDA G AGUILAR        Your SSN or ITIN:

**Other Taxes**

| | | | | |
|---|---|---|---|---|
| 61 | Alternative minimum tax. Attach Schedule P (540) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 61 | 0 | 00 |
| 62 | Mental Health Services Tax. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 62 | 0 | 00 |
| 63 | Other taxes and credit recapture. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 63 | 0 | 00 |
| 64 | Add line 48, line 61, line 62, and line 63. This is your total tax . . . . . . . . . . . . . . . . . . . . . . . . . | 64 | 311 | 00 |

**Payments**

| | | | | |
|---|---|---|---|---|
| 71 | California income tax withheld. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 71 | 0 | 00 |
| 72 | 2014 CA estimated tax and other payments. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 72 | 0 | 00 |
| 73 | Real estate and other withholding. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 73 | 0 | 00 |
| 74 | Excess SDI (or VPDI) withheld. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 74 | 0 | 00 |
| 75 | Add line 71, line 72, line 73, and line 74. These are your total payments. See instructions . . . . . . . . . . . . | ● 75 | 0 | 00 |

**Overpaid Tax/ Tax Due**

| | | | | |
|---|---|---|---|---|
| 91 | Overpaid tax. If line 75 is more than line 64, subtract line 64 from line 75 . . . . . . . . . . . . . . . . . . . | ● 91 | 0 | 00 |
| 92 | Amount of line 91 you want applied to your **2015** estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 92 | 0 | 00 |
| 93 | Overpaid tax available this year. Subtract line 92 from line 91 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ● 93 | 0 | 00 |
| 94 | Tax due. If line 75 is less than line 64, subtract line 75 from line 64 . . . . . . . . . . . . . . . . . . . . . . | ● 94 | 311 | 00 |

188    3103144                    Form 540 C1 2014 **Side 3**

Your name: **LEONARDA G AGUILAR** ▓▓▓    Your SSN or ITIN: ▓▓▓▓▓▓▓▓

**Use Tax**

**95** Use Tax. **This is not a total line.** See instructions . . . . . . . . . . . . . . . . . . ⓜ **95** | 0 | **00**

**Contributions**

| | Code | Amount | |
|---|---|---|---|
| California Seniors Special Fund. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **400** | | **00** |
| Alzheimer's Disease/Related Disorders Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **401** | | **00** |
| Rare and Endangered Species Preservation Program . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **403** | | **00** |
| California Breast Cancer Research Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **405** | | **00** |
| California Firefighters' Memorial Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **406** | | **00** |
| Emergency Food for Families Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **407** | | **00** |
| California Peace Officer Memorial Foundation Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **408** | | **00** |
| California Sea Otter Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **410** | | **00** |
| California Cancer Research Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **413** | | **00** |
| Child Victims of Human Trafficking Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **419** | | **00** |
| School Supplies for Homeless Children Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **422** | | **00** |
| State Parks Protection Fund/Parks Pass Purchase . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **423** | | **00** |
| Protect Our Coast and Oceans Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **424** | | **00** |
| Keep Arts in Schools Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **425** | | **00** |
| American Red Cross, California Chapters Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **426** | | **00** |
| California Senior Legislature Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **427** | | **00** |
| Habitat for Humanity Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **428** | | **00** |
| California Sexual Violence Victim Services Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⓜ | **429** | | **00** |
| **110** Add code 400 through code 429. This is your total contribution . . . . . . . . . . . . . . . . . . . . ⓜ | **110** | 0 | **00** |

Your name: **LEONARDA G AGUILAR**     Your SSN or ITIN: ~~————————~~

**Amount You Owe**

**111** AMOUNT YOU OWE. Add line 94, line 95, and line 110. See instructions. **Do not send cash.**
Mail to: FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267-0001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ **111** | 311 | 00
Pay online – Go to ftb.ca.gov for more information.

**Interest and Penalties**

**112** Interest, late return penalties, and late payment penalties . . . . . . . . . . . . . . . . . . . **112** | 0 | 00

**113** Underpayment of estimated tax. Check the box: ⊛ ☐ FTB 5805 attached   ☐ FTB 5805F attached   ⊛ **113** | 0 | 00

**114** Total amount due. See instructions. Enclose, but **do not staple**, any payment . . . . . . . . . . . . . . . . . . . . . . **114** | 311 | 00

**Refund and Direct Deposit**

**115** REFUND OR NO AMOUNT DUE. Subtract line 95 and line 110 from line 93. See instructions.
Mail to: FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO CA 94240-0001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ **115** | 0 | 00

Fill in the information to authorize direct deposit of your refund into one or two accounts. **Do not attach a voided check or a deposit slip. See instructions.**
**Have you verified the routing and account numbers?** Use whole dollars only.
All or the following amount of my refund (line 115) is authorized for direct deposit into the account shown below:

⊛ Routing number | ⊛ Type ☐ Checking ☐ Savings | ⊛ Account number | ⊛ **116** Direct deposit amount | 0 | 00

The remaining amount of my refund (line 115) is authorized for direct deposit into the account shown below:

⊛ Routing number | ⊛ Type ☐ Checking ☐ Savings | ⊛ Account number | ⊛ **117** Direct deposit amount | 0 | 00

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal tax return.

Under penalties of perjury, I declare that I have examined this tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Your signature  X  _[signature]_     Date  5/1/15     Spouse's/RDP's signature (if a joint tax return, both must sign)  X

**Sign Here**
It is unlawful to forge a spouse's/RDP's signature.

Joint tax return? (See instructions.)

Your email address (optional). Enter only one email address.     Daytime phone number (optional)

Paid preparer's signature (declaration of preparer is based on all information of which preparer has any knowledge)  _[signature]_

Firm's name (or yours, if self-employed)  **HECTORTHETAXGUY.COM**     ⊛ PTIN  P00530049

Firm's address  **110 N MACLAY AVE SUITE 112, SAN FERNANDO, C**     ⊛ FEIN  20-0567739

Do you want to allow another person to discuss this tax return with us? See instructions . . . . . . . . . . . . ⊛ ☐ Yes  ☒ No

Print Third Party Designee's Name     Telephone Number

| TAXABLE YEAR | | SCHEDULE |
|---|---|---|
| **2014** | **California Adjustments — Residents** | **CA (540)** |

**Important:** Attach this schedule behind Form 540, Side 5 as a supporting California schedule.

Name(s) as shown on tax return: LEONARDA G AGUILAR

SSN or ITIN: ▨▨▨

**Part I    Income Adjustment Schedule**

**Section A — Income**

| | A Federal Amounts (taxable amounts from your federal tax return) | B Subtractions See instructions | C Additions See instructions |
|---|---|---|---|
| 7 Wages, salaries, tips, etc. See instructions before making an entry in column B or C .... 7 | 20,455. | 0. | 0. |
| 8 Taxable interest (b) _____ 0. ........ 8(a) | 0. | 0. | |
| 9 Ordinary dividends. See instructions. (b) _____ 0. ........ 9(a) | 0. | 0. | |
| 10 Taxable refunds, credits, offsets of state and local income taxes ...... 10 | 0. | 0. | |
| 11 Alimony received ..................... 11 | 0. | | |
| 12 Business income or (loss) ............ 12 | 0. | 0. | 0. |
| 13 Capital gain or (loss). See instructions ........................ 13 | 0. | 0. | 0. |
| 14 Other gains or (losses) .............. 14 | 0. | 0. | 0. |
| 15 IRA distributions. See instructions. (a) _____ 0. .... 15(b) | 0. | 0. | 0. |
| 16 Pensions and annuities. See instructions. (a) _____ 0. .. 16(b) | 0. | 0. | 0. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. ... 17 | 0. | 0. | 0. |
| 18 Farm income or (loss) ............... 18 | 0. | 0. | 0. |
| 19 Unemployment compensation........... 19 | 0. | 0. | |
| 20 Social security benefits (a) _____ 0. .... 20(b) | 0. | 0. | |
| 21 Other income. | | a 0. | a |
| a California lottery winnings     e NOL from FTB 3805D, 3805Z, | | b 0. | b |
| b Disaster loss carryover from FTB 3805V       3806, 3807, or 3809     21 | 5,145. | c | c 0. |
| c Federal NOL (Form 1040, line 21)   f Other (describe): | | d 0. | d |
| d NOL carryover from FTB 3805V | | e 0. | e |
| | | f 0. | f 0. |
| 22 **Total.** Combine line 7 through line 21 in column A. Add line 7 through line 21f in column B and column C. Go to Section B ..................... 22 | 25,600. | 0. | 0. |

**Section B — Adjustments to Income**

| | | | |
|---|---|---|---|
| 23 Educator expenses .................... 23 | 0. | 0. | 0. |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials ................. 24 | 0. | 0. | 0. |
| 25 Health savings account deduction .................... 25 | 0. | 0. | |
| 26 Moving expenses ..................... 26 | 0. | | |
| 27 Deductible part of self-employment tax ................. 27 | 0. | | |
| 28 Self-employed SEP, SIMPLE, and qualified plans ............. 28 | 0. | | |
| 29 Self-employed health insurance deduction ................. 29 | 0. | | |
| 30 Penalty on early withdrawal of savings ................. 30 | 0. | | |
| 31a Alimony paid. (b) Recipient's: SSN _____ | | | |
| Last name _____ ..... 31a | 0. | | 0. |
| 32 IRA deduction ....................... 32 | 0. | | |
| 33 Student loan interest deduction ........................ 33 | 0. | | |
| 34 Tuition and fees ..................... 34 | 0. | 0. | |
| 35 Domestic production activities deduction ................. 35 | 0. | 0. | |
| 36 Add line 23 through line 31a and line 32 through line 35 in columns A, B, and C. See instructions........................ 36 | 0. | 0. | 0. |
| 37 **Total.** Subtract line 36 from line 22 in columns A, B, and C. See instructions ........ 37 | 25,600. | 0. | 0. |

LEONARDA G AGUILAR

**Part II    Adjustments to Federal Itemized Deductions**

| | | |
|---|---|---|
| 38 | Federal itemized deductions. Enter the amount from federal Schedule A (Form 1040), lines 4, 9, 15, 19, 20, 27, and 28 . . . . . . ⊚ 38 | 0. |
| 39 | Enter total of federal Schedule A (Form 1040), line 5 (State Disability Insurance, and state and local income tax, or | |
| | General Sales Tax) and line 8 (foreign income taxes only). See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 39 | 0. |
| 40 | Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 40 | 0. |
| 41 | Other adjustments including California lottery losses. See instructions. Specify [                    ] . . ⊚ 41 | 0. |
| 42 | Combine line 40 and line 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 42 | 0. |

43 **Is your federal AGI (Form 540, line 13) more than the amount shown below for your filing status?**
　　Single or married/RDP filing separately . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$176,413**
　　Head of household . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$264,623**
　　Married/RDP filing jointly or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . . . . . . . **$352,830**
**No.** Transfer the amount on line 42 to line 43.
**Yes.** Complete the Itemized Deductions Worksheet in the instructions for Schedule CA (540), line 43 . . . . . . . . . . . . ⊚ 43 ⟶ 0.

44 **Enter the larger of the amount on line 43 or your standard deduction listed below**
　　Single or married/RDP filing separately . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$3,992**
　　Married/RDP filing jointly, head of household, or qualifying widow(er) . . . . . . . . . **$7,984**
**Transfer the amount on line 44 to Form 540, line 18** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊚ 44 ⟶ 3,992.



Form **1040**   Department of the Treasury—Internal Revenue Service   (99)
**U.S. Individual Income Tax Return**   **2014**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning _____ , ending _____

| Your first name | M.I. | Last name | Suffix | Your social security number |
|---|---|---|---|---|
| LEONARDA | G | AGUILAR | | ____ 522 |

If a joint return, spouse's first name | M.I. | Last name | Suffix | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
356 REDONDO AVE

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
LONG BEACH   CA   90813

⚠ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

Check only one box.

**Exemptions**

| | | | | Boxes checked on 6a and 6b | 1 |
|---|---|---|---|---|---|
| 6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a | | | | | |
| b ☐ Spouse | | | | No. of children on 6c who: | |

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) | |
|---|---|---|---|---|
| | | | ☐ | • lived with you  0 |
| | | | ☐ | • did not live with you due to divorce or separation (see instructions)  0 |
| | | | ☐ | Dependents on 6c not entered above  0 |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed . . . . . . . . . . . . . .   Add numbers on lines above ▶ | **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . | 7 | 20,455 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . | 15a | b Taxable amount . . | 15b | |
| 16a | Pensions and annuities . | 16a | b Taxable amount . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . | 20a | b Taxable amount . . | 20b | 0 |
| 21 | Other income. List type and amount OTHER INCOME | 21 | 5,145 |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 25,600 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | |
| 29 | Self-employed health insurance deduction . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . | 36 | 25,600 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 25,600 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2014)
HTA

Form 1040 (2014)                    LEONARDA G AGUILAR                                                Page 2

| | | | | Amount |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 25,600 |
| | 39a | Check if: ☐ You were born before January 2, 1950,  ☐ Blind. ☐ Spouse was born before January 2, 1950,  ☐ Blind. Total boxes checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| **Standard Deduction for—** | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,200 |
| | 41 | Subtract line 40 from line 38 | 41 | 19,400 |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 42 | Exemptions. If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | 42 | 3,950 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 15,450 |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | 44 | 1,868 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| • All others: | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| Single or Married filing separately, $6,200 | 47 | Add lines 44, 45, and 46 ▶ | 47 | 1,868 |
| Married filing jointly or Qualifying widow(er), $12,400 | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 | 50 | |
| Head of household, $9,100 | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your total credits | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 1,868 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☐ | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | 1,868 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 511 |
| | 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election | 66b | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| | 70 | Amount paid with request for extension to file | 70 | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ Reserved  d ☐ | 73 | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | 74 | 511 |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | |
| | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 76a | |
| Direct deposit? See instructions. | ▶ b | Routing number ____  ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number | | |
| | 77 | Amount of line 75 you want applied to your 2015 estimated tax ▶ | 77 | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | 1,380 |
| | 79 | Estimated tax penalty (see instructions) | 79 | 23 |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☐ Yes. Complete below.  ☐ No | Designee's name ____  Phone no. ____  Personal identification number (PIN) ____ | | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date 5/1/15 | Your occupation | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date 5/1/2015 | Check ☐ if self-employed | PTIN P00530049 |
|---|---|---|---|---|
| Hector Martinez | | | | |
| Firm's name ▶ HectorTheTaxGuy.com | | | Firm's EIN 20-0567739 | |
| Firm's address ▶ 110 N Maclay Ave Suite 112, San Fernando, CA 91340 | | | Phone no. 818-361-3525 | |

Form **1040** (2014)

Form **2210**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals, Estates, and Trusts
▶ Information about Form 2210 and its separate instructions is at *www.irs.gov/form2210.*
▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0074

**2014**

Attachment
Sequence No. **06**

Name(s) shown on tax return
LEONARDA G AGUILAR

Identifying number

## Do You Have To File Form 2210?

| | |
|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** → **Do not** file Form 2210. You do not owe a penalty. |
| ↓ No | |
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** → You do not owe a penalty. **Do not** file Form 2210 (but if box E in Part II applies, you must file page 1 of Form 2210). |
| ↓ No | |
| You may owe a penalty. Does any box in Part II below apply? | **Yes** → You **must** file Form 2210. Does box B, C, or D in Part II apply? |

No ↓                    No    Yes

**Do not** file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not** file Form 2210.

You must figure your penalty.

You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1** of Form 2210.

### Part I    Required Annual Payment

| | | |
|---|---|---:|
| 1 | Enter your 2014 tax after credits from Form 1040, line 56 (see instructions if not filing Form 1040) . . . **1** | 1,868 |
| 2 | Other taxes, including self-employment tax and, if applicable, Additional Medicare Tax and/or Net Investment Income Tax (see instructions) . . . **2** | |
| 3 | Refundable credits, including the premium tax credit (see instructions) . . . . . . . . . . **3** | ( ) |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, **stop**; you do not owe a penalty. **Do not** file Form 2210 . . . . . . . . . . . . . . . . . . . **4** | 1,868 |
| 5 | Multiply line 4 by 90% (.90) . . . . . . . . . . . . **5**   1,681 | |
| 6 | Withholding taxes. **Do not** include estimated tax payments (see instructions) . . . . . . . . . **6** | 511 |
| 7 | Subtract line 6 from line 4. If less than $1,000, **stop**; you do not owe a penalty. **Do not** file Form 2210 . . **7** | 1,357 |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) . . . . . . . . **8** | |
| 9 | **Required annual payment.** Enter the **smaller** of line 5 or line 8 . . . . . . . . . . **9** | 1,681 |

**Next:** Is line 9 more than line 6?

☐ **No.** You do **not** owe a penalty. **Do not** file Form 2210 unless box E below applies.

☒ **Yes.** You may owe a penalty, but **do not** file Form 2210 unless one or more boxes in Part II below applies.
   ● If box B, C, or D applies, you must figure your penalty and file Form 2210.
   ● If box A or E applies (but not B, C, or D) file only page 1 of Form 2210. You are not required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but **file only page 1** of Form 2210.

### Part II    Reasons for Filing. Check applicable boxes. If none apply, **do not** file Form 2210.

**A** ☐ You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

**B** ☐ You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C** ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

**D** ☐ Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E** ☐ You filed or are filing a joint return for either 2013 or 2014, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box B, C, or D applies).

For Paperwork Reduction Act Notice, see separate instructions.    Form **2210** (2014)
HTA

Form 2210 (2014)          LEONARDA G AGUILAR                                      Page **2**

| Part III | Short Method |
|---|---|

| **Can You Use the Short Method?** | You can use the short method if: |
|---|---|
| | • You made no estimated tax payments (or your only payments were withheld federal income tax), **or** |
| | • You paid the same amount of estimated tax on each of the four payment due dates. |

| **Must You Use the Regular Method?** | You must use the regular method (Part IV) instead of the short method if: |
|---|---|
| | • You made any estimated tax payments late, |
| | • You checked box C or D in Part II, **or** |
| | • You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding. |

**Note.** *If any payment was made earlier than the due date, you can use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 . . . . . . . . . . . . . | | **10** | 1,681 |
| 11 | Enter the amount, if any, from Form 2210, line 6 . . . . . . . . . . . | **11** | 511 | |
| 12 | Enter the total amount, if any, of estimated tax payments you made . . . | **12** | | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . | | **13** | 511 |
| 14 | **Total underpayment for year.** Subtract line 13 from line 10. If zero or less, **stop;** you do not owe a penalty. **Do not file Form 2210 unless you checked box E in Part II** . . . . . . . . . . . | | **14** | 1,170 |
| 15 | Multiply line 14 by .01995 . . . . . . . . . . . . . . . . . . . | | **15** | 23 |
| 16 | • If the amount on line 14 was paid **on or after** 4/15/15, enter -0-. | | | |
| | • If the amount on line 14 was paid **before** 4/15/15, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on    Number of days paid <br> line 14   X   before 4/15/15    X   .00008 . . . . . . . . . | | **16** | 0 |
| 17 | **Penalty.** Subtract line 16 from line 15. Enter the result here and on Form 1040, line 79; Form 1040A, line 51; Form 1040NR, line 76; Form 1040NR-EZ, line 26; or Form 1041, line 26. **Do not file Form 2210 unless you checked a box in Part II** . . . . . . . . . . . ▷ | | **17** | 23 |

Form **2210** (2014)

Form 2210 (2014)        LEONARDA G AGUILAR        Page **3**

### Part IV    Regular Method (See the instructions if you are filing Form 1040NR or 1040NR-EZ.)

| Section A—Figure Your Underpayment | | Payment Due Dates | | | |
|---|---|---|---|---|---|
| | | **(a)** 4/15/14 | **(b)** 6/15/14 | **(c)** 9/15/14 | **(d)** 1/15/15 |
| 18 | Required installments. If box C in Part II applies, enter the amounts from Schedule AI, line 25. Otherwise, enter 25% (.25) of line 9, Form 2210, in each column . . . . . . . . . . . **18** | | | | |
| 19 | Estimated tax paid and tax withheld (see the instructions). For column (a) only, also enter the amount from line 19 on line 23. If line 19 is equal to or more than line 18 for all payment periods, stop here; you do not owe a penalty. **Do not file Form 2210 unless you checked a box in Part II** . . . . . . . **19** | | | | |
| | *Complete lines 20 through 26 of one column before going to line 20 of the next column.* | | | | |
| 20 | Enter the amount, if any, from line 26 in the previous column . . . . . . . . . . . . . . . **20** | | | | |
| 21 | Add lines 19 and 20 . . . . . . . . . . **21** | | 0 | 0 | 0 |
| 22 | Add the amounts on lines 24 and 25 in the previous column . . . . . . . . . . . . . . . **22** | | | | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0-. For column (a) only, enter the amount from line 19 . . . . . . . . . . . . . . . . . **23** | 0 | 0 | 0 | 0 |
| 24 | If line 23 is zero, subtract line 21 from line 22. Otherwise, enter -0- . . . . . . . . . . **24** | | 0 | 0 | |
| 25 | **Underpayment.** If line 18 is equal to or more than line 23, subtract line 23 from line 18. Then go to line 20 of the next column. Otherwise, go to line 26 . . . . ▷ **25** | 0 | 0 | 0 | 0 |
| 26 | Overpayment. If line 23 is more than line 18, subtract line 18 from line 23. Then go to line 20 of the next column . . . . . . . . . . . **26** | 0 | 0 | 0 | |

### Section B—Figure the Penalty (Use the Worksheet for Form 2210, Part IV, Section B—Figure the Penalty in the instructions.)

| 27 | **Penalty.** Enter the total penalty from line 14 of the Worksheet for Form 2210, Part IV, Section B—Figure the Penalty. Also include this amount on Form 1040, line 79; Form 1040A, line 51; Form 1040NR, line 76; Form 1040NR-EZ, line 26; or Form 1041, line 26. **Do not file Form 2210 unless you checked a box in Part II** . . . . . . . . . . . . . . . . . . . . . . . ▷ | **27** | 0 |
|---|---|---|---|

Form **2210** (2014)

Form 2210 (2014)    LEONARDA G AGUILAR    Page 4

## Schedule AI—Annualized Income Installment Method (See the instructions.)

Estates and trusts, do not use the period ending dates shown to the right. Instead, use the following: 2/28/14, 4/30/14, 7/31/14, and 11/30/14.

### Part I    Annualized Income Installments

| | | | (a) 1/1/14–3/31/14 | (b) 1/1/14–5/31/14 | (c) 1/1/14–8/31/14 | (d) 1/1/14–12/31/14 |
|---|---|---|---|---|---|---|
| 1 | Enter your adjusted gross income for each period (see instructions). (Estates and trusts, enter your taxable income without your exemption for each period.) . . . | 1 | | | | 0 |
| 2 | Annualization amounts. (Estates and trusts, see instructions.) . . | 2 | 4 | 2.4 | 1.5 | 1 |
| 3 | Annualized income. Multiply line 1 by line 2 . . . . | 3 | 0 | 0 | 0 | 0 |
| 4 | If you itemize, enter itemized deductions for the period shown in each column. All others enter -0-, and skip to line 7. Exception: Estates and trusts, skip to line 9 and enter amount from line 3 . . . | 4 | | | | 0 |
| 5 | Annualization amounts . . . . . . . . . . . . | 5 | 4 | 2.4 | 1.5 | 1 |
| 6 | Multiply line 4 by line 5 (see instructions if line 3 is more than $152,525) . . . | 6 | | | | 0 |
| 7 | In each column, enter the full amount of your standard deduction from Form 1040, line 40, or Form 1040A, line 24. (Form 1040NR or 1040NR-EZ filers, enter -0-. Exception: Indian students and business apprentices, see instructions.) . . . . | 7 | | | | |
| 8 | Enter the larger of line 6 or line 7 . . . . . . | 8 | 0 | 0 | 0 | 0 |
| 9 | Subtract line 8 from line 3 . . . . . . . . . | 9 | 0 | 0 | 0 | 0 |
| 10 | In each column, multiply $3,950 by the total number of exemptions claimed. (see instructions if line 3 is more than $152,525) (Estates, trusts, and Form 1040NR or 1040NR-EZ filers, see instructions.) . . . . . | 10 | | | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . | 11 | 0 | 0 | 0 | 0 |
| 12 | Figure your tax on the amount on line 11 (see instructions) . . . . | 12 | 0 | 0 | 0 | 0 |
| 13 | Self-employment tax from line 34 (complete Part II below) . . . . . | 13 | | | | |
| 14 | Enter other taxes for each payment period including, if applicable, Additional Medicare Tax and/or Net Investment Income Tax (see instructions) . . | 14 | | | | |
| 15 | Total tax. Add lines 12, 13, and 14 . . . . . . . . | 15 | 0 | 0 | 0 | 0 |
| 16 | For each period, enter the same type of credits as allowed on Form 2210, Part I, lines 1 and 3 (see instructions). . | 16 | | | | |
| 17 | Subtract line 16 from line 15. If zero or less, enter -0- . . | 17 | 0 | 0 | 0 | 0 |
| 18 | Applicable percentage . . . . . . . . . . . . . . | 18 | 22.5% | 45% | 67.5% | 90% |
| 19 | Multiply line 17 by line 18 . . . . . . . . . . . . | 19 | 0 | 0 | 0 | 0 |
| | **Complete lines 20–25 of one column before going to line 20 of the next column.** | | | | | |
| 20 | Enter the total of the amounts in all previous columns of line 25 | 20 | | 0 | 0 | 0 |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . | 21 | 0 | 0 | 0 | 0 |
| 22 | Enter 25% (.25) of line 9 on page 1 of Form 2210 in each column | 22 | 0 | 0 | 0 | 0 |
| 23 | Subtract line 25 of the previous column from line 24 of that column . . . . . . . . . . . . . . . . | 23 | | 0 | 0 | 0 |
| 24 | Add lines 22 and 23 . . . . . . . . . . . . . | 24 | 0 | 0 | 0 | 0 |
| 25 | Enter the smaller of line 21 or line 24 here and on Form 2210, Part IV, line 18 . . . . . . . ▶ | 25 | 0 | 0 | 0 | 0 |

### Part II    Annualized Self-Employment Tax (Form 1040 and Form 1040NR filers only)

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 26 | Net earnings from self-employment for the period (see instructions) . . . . . . . . . . . . . . . | 26 | | | | |
| 27 | Prorated social security tax limit . . . . . . . . | 27 | $ 29,250 | $ 48,750 | $ 78,000 | $ 117,000 |
| 28 | Enter actual wages for the period subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax. Exception: If you filed Form 4137 or Form 8919, see instructions | 28 | | | | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- . . | 29 | | | | |
| 30 | Annualization amounts . . . . . . . . . . . . | 30 | 0.496 | 0.2976 | 0.186 | 0.124 |
| 31 | Multiply line 30 by the smaller of line 26 or line 29 . . . | 31 | | | | |
| 32 | Annualization amounts . . . . . . . . . . . . | 32 | 0.116 | 0.0696 | 0.0435 | 0.029 |
| 33 | Multiply line 26 by line 32 . . . . . . . . . . | 33 | 0 | 0 | 0 | |
| 34 | Add lines 31 and 33. Enter here and on line 13 above ▶ | 34 | | | | |

Form **1040**  Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return**  **2013**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning _____, ending _____   See separate instructions.

Your first name: **LEONARDA**  M.I. **G**  Last name: **AGUILAR**  Suffix

Your social security number: _____

If a joint return, spouse's first name  M.I.  Last name  Suffix

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.  **241 REDONDO AVENUE**  Apt. no. **6**

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).  **LONG BEACH**  **CA**  **90803**

Make sure the SSN(s) above and on line 6c are correct.

Foreign country name  Foreign province/state/county  Foreign postal code

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

**Filing Status**  Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . .
b ☐ Spouse . . . . . . . .

c Dependents:

| (1) First name / Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| ABRAHAM  AGUILAR | 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 | Brother | ☐ |
|  |  |  | ☐ |
|  |  |  | ☐ |
|  |  |  | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

| Boxes checked on 6a and 6b | 1 |
|---|---|
| No. of children on 6c who: |  |
| • lived with you | 0 |
| • did not live with you due to divorce or separation (see instructions) | 0 |
| Dependents on 6c not entered above | 1 |
| Add numbers on lines above ▶ | 2 |

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . | 7 | 26,564 |
| 8a Taxable interest. Attach Schedule B if required . . . . . | 8a | 207 |
| b Tax-exempt interest. **Do not** include on line 8a . . . | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required . . . | 9a | |
| b Qualified dividends . . . . . . | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 Alimony received . . . . . . . . | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 . . . . | 14 | |
| 15a IRA distributions . . 15a | b Taxable amount . . | 15b | |
| 16a Pensions and annuities 16a | b Taxable amount . . | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F . . . . | 18 | |
| 19 Unemployment compensation . . . . | 19 | |
| 20a Social security benefits . . 20a | b Taxable amount . . | 20b | 0 |
| 21 Other income. List type and amount | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 26,771 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 Self-employed health insurance deduction . . | 29 | |
| 30 Penalty on early withdrawal of savings . . | 30 | |
| 31a Alimony paid  b Recipient's SSN ▶ _____ | 31a | |
| 32 IRA deduction . . . . . . | 32 | |
| 33 Student loan interest deduction . . . | 33 | |
| 34 Tuition and fees. Attach Form 8917 . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 31a and 32 through 35 . . . . | 36 | |
| 37 Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 26,771 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
HTA
Form **1040** (2013)

Form 1040 (2013)          LEONARDA G AGUILAR                                                          Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income). | **38** | 26,771 |

| | | |
|---|---|---|
| 39a | Check { You were born before January 2, 1949, ☐ Blind. | Total boxes |
| | if: { Spouse was born before January 2, 1949, ☐ Blind. } checked ▶ 39a | |

| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
|---|---|---|---|---|
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **40** | 8,950 |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | **41** | 17,821 |
| | 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | **42** | 7,800 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 10,021 |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | **44** | 1,003 |
| • All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | **45** | |
| Single or Married filing separately, $6,100 | 46 | Add lines 44 and 45 | **46** | 1,003 |
| Married filing jointly or Qualifying widow(er), $12,200 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 19 | 49 | |
| Head of household, $8,950 | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your **total credits** | **54** | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | **55** | 1,003 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | **56** | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | **57** | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **58** | |
| | 59a | Household employment taxes from Schedule H | **59a** | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | **59b** | |
| | 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | **60** | |
| | 61 | Add lines 55 through 60. This is your **total tax** ▶ | **61** | 1,003 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,277 | | |
| | 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) | 64a | | | |
| | b | Nontaxable combat pay election | 64b | | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | | | |
| | 67 | Reserved | 67 | | | |
| | 68 | Amount paid with request for extension to file | 68 | | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your **total payments** ▶ | **72** | 1,277 |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | **73** | 274 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | **74a** | 274 |
| Direct deposit? See instructions. | ▶ b | Routing number XXXXXXXXX ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number XXXXXXXXXXXXXXXX | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ | 75 | | |
| **Amount You Owe** | 76 | **Amount you owe. Subtract line 72 from line 61.** For details on how to pay, see instructions ▶ | **76** | 0 |
| | 77 | Estimated tax penalty (see instructions) | 77 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes. Complete below.** ☐ **No** | | |
|---|---|---|---|
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Hector Martinez | Hector Martinez | 4/27/2015 | | P00530049 |
| | Firm's name ▶ HectorTheTaxGuy.com | | | Firm's EIN ▶ 20-0567739 | |
| | Firm's address ▶ 110 N Maclay Ave Suite 112, San Fernando, CA 91340 | | | Phone no. 818-361-3525 | |

Form **1040** (2013)

| SCHEDULE B | Interest and Ordinary Dividends | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040A or 1040) | ▶ Attach to Form 1040A or 1040. | **2013** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Schedule B (Form 1040A or 1040) and its instructions is at *www.irs.gov/scheduleb*. | Attachment Sequence No. 08 |

Name(s) shown on return

LEONARDA G AGUILAR

Your social security number

| Part I **Interest** | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see instructions on back and list this interest first. Also, show that buyer's social security number and address ▶ | | Amount |
|---|---|---|---|---|
| | | See Attached Statement for Seller-Financed Mortgage Interest Income | | 207 |
| (See instructions on back and the instructions for Form 1040A, or Form 1040, line 8a.) | | | 1 | |
| Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | | |
| | 2 | Add the amounts on line 1 | 2 | 207 |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a. ▶ | 4 | 207 |

**Note. If line 4 is over $1,500, you must complete Part III.**

| Part II **Ordinary Dividends** | 5 | List name of payer ▶ | | Amount |
|---|---|---|---|---|
| (See instructions on back and the instructions for Form 1040A, or Form 1040, line 9a.) | | | 5 | |
| Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a. ▶ | 6 | 0 |

**Note. If line 6 is over $1,500, you must complete Part III.**

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | | Yes | No |
|---|---|---|---|---|
| Part III **Foreign Accounts and Trusts** (See instructions on back) | 7a | At any time during 2013, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | |
| | | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), formerly TD F 90-22.1, to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| | b | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| | 8 | During 2013, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions on back | | |

For Paperwork Reduction Act Notice, see your tax return instructions.

HTA

Schedule B (Form 1040A or 1040) 2013

LEONARDA G AGUILAR

## Line 1 (Sch B (1040/1040A)) - Seller-Financed Mortgage Interest Income

**Total:** 207

| F/S/U | Payer's Name | Address Line 1 | Address Line 2 | City | State | Zip Code | Country | SSN or EIN | Interest |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | 207 |

© 2013 CCH Small Firm Services. All rights reserved.

For Privacy Notice, get FTB 1131 ENG/SP.

FORM

# California Resident Income Tax Return 2013

**540** C1 Side 1

APE

AGUI                                    13

LEONARDA    G   AGUILAR                              A
                                                     R
                                                     RP

241 REDONDO AVENUE            APT   6
LONG BEACH        CA   90803

**Filing Status**

| | | |
|---|---|---|
| 1 | ☐ Single | 4 ☒ Head of household (with qualifying person) See instructions. |
| 2 | ☐ Married/RDP filing jointly. See inst. | 5 ☐ Qualifying widow(er) with dependent child. Enter year spouse/RDP died. |
| 3 | ☐ Married/RDP filing separately. Enter spouse's/RDP's SSN or ITIN above and full name here | |

If your California filing status is different from your federal filing status, check the box here . . . . . . . . . . . ● ☐

6   If someone can claim you (or your spouse/RDP) as a dependent, check the box here. See inst. . . . . . . . . ● 6 ☐

▷ For line 7, line 8, line 9, and line 10: Multiply the amount you enter in the box by the pre-printed dollar amount for that line. **Whole dollars only**

7   **Personal:** If you checked box 1, 3, or 4 above, enter 1 in the box. If you checked
box 2 or 5, enter 2 in the box. If you checked the box on line 6, see instructions . . . . . 7 [1] X $106 =  $ 106.

8   **Blind:** If you (or your spouse/RDP) are visually impaired, enter 1;
if both are visually impaired, enter 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . 8 [0] X $106 =  $ 0.

9   **Senior:** If you (or your spouse/RDP) are 65 or older, enter 1;
if both are 65 or older, enter 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● 9 [0] X $106 = ● $ 0.

10  **Dependents:** Do not include yourself or your spouse/RDP.

**Exemptions**

| First name | Last name | Dependent's relationship to you |
|---|---|---|
| ● ABRAHAM | ● AGUILAR | ● Brother |
| ● | ● | ● |
| ● | ● | ● |
| ● | ● | ● |

Total dependent exemptions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● 10 [1] X $326 = ● $ 326.

11  **Exemption amount:** Add line 7 through line 10. Transfer this amount to line 32 . . . . . . . . . . . . . . . ● 11  $ 432.

Your name: LEONARDA G AGUILAR                    Your SSN or ITIN:

**Taxable Income**

| | | | |
|---|---|---|---|
| 12 | State wages from your Form(s) W-2, box 16 . . . . . . . . . . . . . . . . . . ⊛ 12 | 26,564 | 00 |
| 13 | Enter federal adjusted gross income from Form 1040, line 37; 1040A, line 21; or 1040EZ, line 4 . . . . ⊛ 13 | 26,771 | 00 |
| 14 | California adjustments – subtractions. Enter the amount from Schedule CA (540), line 37, column B . . . ⊛ 14 | 0 | 00 |
| 15 | Subtract line 14 from line 13. If less than zero, enter the result in parentheses. See instructions . . . . . . . . . 15 | 26,771 | 00 |
| 16 | California adjustments – additions. Enter the amount from Schedule CA (540), line 37, column C . . . . ⊛ 16 | 0 | 00 |
| 17 | California adjusted gross income. Combine line 15 and line 16 . . . . . . . . . . . . . . . . . . . . ⊛ 17 | 26,771 | 00 |
| 18 | Enter the larger of: Your California itemized deductions from Schedule CA (540), line 44; OR Your California standard deduction shown below for your filing status: • Single or Married/RDP filing separately . . . . . . . . . . . . . . . . . . . . . . . . . $3,906 • Married/RDP filing jointly, Head of household, or Qualifying widow(er) . . . $7,812 If the box on line 6 is checked, STOP. See instructions . . . . . . . . . . . . . . . . ⊛ 18 | 7,812 | 00 |
| 19 | Subtract line 18 from line 17. This is your **taxable income**. If less than zero, enter -0- . . . . . . . . . . . . ⊛ 19 | 18,959 | 00 |

**Tax**

| | | | |
|---|---|---|---|
| 31 | Tax. Check the box if from: [X] Tax Table   [ ] Tax Rate Schedule  [ ] FTB 3800   ⊛ [ ] FTB 3803 . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ 31 | 228 | 00 |
| 32 | Exemption credits. Enter the amount from line 11. If your federal AGI is more than $172,615, see instructions . . . . . . . . . . . . . . . . . . . . ⊛ 32 | 432 | 00 |
| 33 | Subtract line 32 from line 31. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . . ⊛ 33 | 0 | 00 |
| 34 | Tax. See instructions. Check the box if from: ⊛ [ ] Schedule G-1  ⊛ [ ] FTB 5870A . . . . . ⊛ 34 | 0 | 00 |
| 35 | Add line 33 and line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ 35 | 0 | 00 |

**Special Credits**

| | | | |
|---|---|---|---|
| 40 | Nonrefundable Child and Dependent Care Expenses Credit. See instructions . . . . . . . . . . . . . . ⊛ 40 | 0 | 00 |
| 41 | New jobs credit, amount generated. See instructions . . . . . . . . . ⊛ 41 | 0 | 00 |
| 42 | New jobs credit, amount claimed. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ 42 | 0 | 00 |
| 43 | Enter credit name _____ code ⊛ [ ] and amount . . . . ⊛ 43 | 0 | 00 |
| 44 | Enter credit name _____ code ⊛ [ ] and amount . . . ⊛ 44 | 0 | 00 |
| 45 | To claim more than two credits, see instructions. Attach Schedule P (540) . . . . . . . . . . . . . . ⊛ 45 | 0 | 00 |
| 46 | Nonrefundable renter's credit. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ 46 | 0 | 00 |
| 47 | Add line 40 and line 42 through line 46. These are your total credits . . . . . . . . . . . . . . . ⊛ 47 | 0 | 00 |
| 48 | Subtract line 47 from line 35. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . ⊛ 48 | 0 | 00 |

Your name: LEONARDA G AGUILAR          Your SSN or ITIN: ▓▓▓▓▓

**Other Taxes**

| | | | |
|---|---|---|---|
| 61 | Alternative minimum tax. Attach Schedule P (540) | 61 | 0 . 00 |
| 62 | Mental Health Services Tax. See instructions | 62 | 0 . 00 |
| 63 | Other taxes and credit recapture. See instructions | 63 | 0 . 00 |
| 64 | Add line 48, line 61, line 62, and line 63. This is your total tax | 64 | 0 . 00 |

**Payments**

| | | | |
|---|---|---|---|
| 71 | California income tax withheld. See instructions | 71 | 0 . 00 |
| 72 | 2013 CA estimated tax and other payments. See instructions | 72 | 0 . 00 |
| 73 | Real estate and other withholding. See instructions | 73 | 0 . 00 |
| 74 | Excess SDI (or VPDI) withheld. See instructions | 74 | 0 . 00 |
| 75 | Add line 71, line 72, line 73, and line 74. These are your total payments. See instructions | 75 | 0 . 00 |

**Overpaid Tax/ Tax Due**

| | | | |
|---|---|---|---|
| 91 | Overpaid tax. If line 75 is more than line 64, subtract line 64 from line 75 | 91 | 0 . 00 |
| 92 | Amount of line 91 you want applied to your 2014 estimated tax | 92 | 0 . 00 |
| 93 | Overpaid tax available this year. Subtract line 92 from line 91 | 93 | 0 . 00 |
| 94 | Tax due. If line 75 is less than line 64, subtract line 75 from line 64 | 94 | 0 . 00 |

188        3103134          Form 540 c1 2013 **Side 3**

Your name: LEONARDA G AGUILAR          Your SSN or ITIN:

**Use Tax**

95  Use Tax. This is not a total line. See instructions . . . . . . . . . . . . . . . . . . ◉ 95  | 0 | 00 |

**Contributions**

| | | Code | Amount | |
|---|---|---|---|---|
| California Seniors Special Fund. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 400 | | | 00 |
| Alzheimer's Disease/Related Disorders Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 401 | | | 00 |
| California Fund for Senior Citizens . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 402 | | | 00 |
| Rare and Endangered Species Preservation Program . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 403 | | | 00 |
| State Children's Trust Fund for the Prevention of Child Abuse . . . . . . . . . . . . . . . . . . . . ◉ | 404 | | | 00 |
| California Breast Cancer Research Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 405 | | | 00 |
| California Firefighters' Memorial Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 406 | | | 00 |
| Emergency Food for Families Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 407 | | | 00 |
| California Peace Officer Memorial Foundation Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 408 | | | 00 |
| California Sea Otter Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 410 | | | 00 |
| Municipal Shelter Spay-Neuter Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 412 | | | 00 |
| California Cancer Research Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 413 | | | 00 |
| Child Victims of Human Trafficking Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 419 | | | 00 |
| California YMCA Youth and Government Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 420 | | | 00 |
| California Youth Leadership Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 421 | | | 00 |
| School Supplies for Homeless Children Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 422 | | | 00 |
| State Parks Protection Fund/Parks Pass Purchase . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 423 | | | 00 |
| Protect Our Coast and Oceans Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 424 | | | 00 |
| Keep Arts in Schools Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 425 | | | 00 |
| American Red Cross, California Chapters Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ | 426 | | | 00 |
| 110  Add code 400 through code 426. This is your total contribution . . . . . . . . . . . . . . . ◉ | 110 | | 0 | 00 |

Your name: LEONARDA G AGUILAR          Your SSN or ITIN: [redacted]

**Amount You Owe**

**111** AMOUNT YOU OWE. Add line 94, line 95, and line 110. See instructions. **Do not send cash.**
Mail to:   FRANCHISE TAX BOARD
           PO BOX 942867
           SACRAMENTO CA 94267-0001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ **111**   0 | 00
Pay online – Go to ftb.ca.gov for more information.

**Interest and Penalties**

**112** Interest, late return penalties, and late payment penalties . . . . . . . . . . . . . . . . . . . . . . . **112**   0 | 00

**113** Underpayment of estimated tax. Check the box: ⊛ ☐ FTB 5805 attached   ⊛ ☐ FTB 5805F attached   ⊛ **113**   0 | 00

**114** Total amount due. See instructions. Enclose, but **do not staple,** any payment . . . . . . . . . . . . . . . . . . . . **114**     |

**115** REFUND OR NO AMOUNT DUE. Subtract line 95 and line 110 from line 93. See instructions.
Mail to:   FRANCHISE TAX BOARD
           PO BOX 942840
           SACRAMENTO CA 94240-0001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊛ **115**   0 | 00

**Refund and Direct Deposit**

Fill in the information to authorize direct deposit of your refund into one or two accounts. **Do not attach a voided check or a deposit slip.** See instructions.
**Have you verified the routing and account numbers?** Use whole dollars only.
All or the following amount of my refund (line 115) is authorized for direct deposit into the account shown below:

| ⊛ Routing number | ⊛ Type ☐ Checking ☐ Savings | ⊛ Account number | ⊛ **116** Direct deposit amount |
|---|---|---|---|
| | | | 0 | 00 |

The remaining amount of my refund (line 115) is authorized for direct deposit into the account shown below:

| ⊛ Routing number | ⊛ Type ☐ Checking ☐ Savings | ⊛ Account number | ⊛ **117** Direct deposit amount |
|---|---|---|---|
| | | | 0 | 00 |

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal tax return.

Under penalties of perjury, I declare that I have examined this tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

| Your signature | Date | Spouse's/RDP's signature (if a joint tax return, both must sign) |
|---|---|---|
| X | | X |

**Sign Here**

It is unlawful to forge a spouse's/RDP's signature. Joint tax return? See instructions.

Your email address (optional). Enter only one email address.

Daytime phone number (optional)

Paid preparer's signature (declaration of preparer is based on all information of which preparer has any knowledge)

Hector Martinez

Firm's name (or yours, if self-employed)          ⊛ PTIN
HectorTheTaxGuy.com                                P00530049

Firm's address          ⊛ FEIN
110 N Maclay Ave Suite 112, San Fernando, CA 91340          20-0567739

Do you want to allow another person to discuss this tax return with us? See instructions . . . . . . . . . . . . . . . ☐ Yes   ☐ No

Print Third Party Designee's Name          Telephone Number

TAXABLE YEAR
## 2013 California Adjustments — Residents

SCHEDULE
## CA (540)

**Important:** Attach this schedule behind Form 540, Side 5 as a supporting California schedule.

Name(s) as shown on tax return: LEONARDA G AGUILAR

SSN or ITIN: ▓▓▓▓▓

### Part I Income Adjustment Schedule
#### Section A – Income

| | | A Federal Amounts (taxable amounts from your federal tax return) | B Subtractions See Instructions | C Additions See Instructions |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. See instructions before making an entry in column B or C .... 7 | 26,564. | 0. | 0. |
| 8 | Taxable interest **(b)** 0. ................. 8(a) | 207. | 0. | 0. |
| 9 | Ordinary dividends. See instructions. **(b)** 0. .......... 9(a) | 0. | 0. | 0. |
| 10 | Taxable refunds, credits, offsets of state and local income taxes ...... 10 | 0. | | |
| 11 | Alimony received ....................................... 11 | 0. | | 0. |
| 12 | Business income or (loss) ............................... 12 | 0. | 0. | 0. |
| 13 | Capital gain or (loss). See instructions ..................... 13 | 0. | 0. | 0. |
| 14 | Other gains or (losses) ................................. 14 | 0. | 0. | 0. |
| 15 | IRA distributions. See instructions. **(a)** 0. ...... 15(b) | 0. | 0. | 0. |
| 16 | Pensions and annuities. See instructions. **(a)** 0. ... 16(b) | 0. | 0. | 0. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc..... 17 | 0. | 0. | 0. |
| 18 | Farm income or (loss) .................................. 18 | 0. | 0. | 0. |
| 19 | Unemployment compensation. ............................ 19 | 0. | | 0. |
| 20 | Social security benefits **(a)** 0. ....... 20(b) | 0. | 0. | |

| 21 | Other income. | | | |
|---|---|---|---|---|
| | a California lottery winnings | e NOL from FTB 3805D, 3805Z, | a 0. | a |
| | b Disaster loss carryover from FTB 3805V | 3806, 3807, or 3809 | b 0. | b |
| | c Federal NOL (Form 1040, line 21) 21 | f Other (describe): | c 0. | c 0. |
| | d NOL carryover from FTB 3805V | | d 0. | d |
| | | | e 0. | e |
| | | | f 0. | f 0. |

| 22 | **Total.** Combine line 7 through line 21 in column A. Add line 7 through line 21f in column B and column C. Go to Section B ..................... 22 | 26,771. | 0. | 0. |

#### Section B – Adjustments to Income

| 23 | Educator expenses .................................... 23 | 0. | 0. | 0. |
|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials ............................. 24 | 0. | 0. | |
| 25 | Health savings account deduction ......................... 25 | 0. | | |
| 26 | Moving expenses ...................................... 26 | 0. | | |
| 27 | Deductible part of self-employment tax ..................... 27 | 0. | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans .............. 28 | 0. | | |
| 29 | Self-employed health insurance deduction ................... 29 | 0. | | |
| 30 | Penalty on early withdrawal of savings ..................... 30 | 0. | | |
| 31a | Alimony paid. **(b)** Recipient's: SSN _____ | | | |
| | Last name _____ 31a | 0. | | 0. |
| 32 | IRA deduction ........................................ 32 | 0. | 0. | |
| 33 | Student loan interest deduction .......................... 33 | 0. | 0. | |
| 34 | Tuition and fees ...................................... 34 | 0. | 0. | |
| 35 | Domestic production activities deduction ................... 35 | 0. | 0. | |
| 36 | Add line 23 through line 31a and line 32 through line 35 in columns A, B, and C. See instructions. ............................. 36 | 0. | 0. | 0. |
| 37 | **Total.** Subtract line 36 from line 22 in columns A, B, and C. See instructions ...... 37 | 26,771. | 0. | 0. |



LEONARDA G AGUILAR

## Part II    Adjustments to Federal Itemized Deductions

38  Federal itemized deductions. Enter the amount from federal Schedule A (Form 1040), lines 4, 9, 15, 19, 20, 27, and 28 . . . . . . ● **38** | 0. |

39  Enter total of federal Schedule A (Form 1040), line 5 (State Disability Insurance, and state and local income tax, or
General Sales Tax), and line 8 (foreign income taxes only). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **39** | 0. |

40  Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **40** | 0. |

41  Other adjustments including California lottery losses. See instructions. Specify [                    ] . . ● **41** | 0. |

42  Combine line 40 and line 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **42** | 0. |

43  **Is your federal AGI (Form 540, line 13) more than the amount shown below for your filing status?**
    Single or married/RDP filing separately . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$172,615**
    Head of household . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$258,927**
    Married/RDP filing jointly or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . . . . . **$345,235**
    **No.** Transfer the amount on line 42 to line 43.
    **Yes.** Complete the Itemized Deductions Worksheet in the instructions for Schedule CA (540), line 43 . . . . . . . . . . . . ● **43** | 0. |

44  **Enter the larger of the amount on line 43 or your standard deduction listed below**
    Single or married/RDP filing separately . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$3,906**
    Married/RDP filing jointly, head of household, or qualifying widow(er) . . . . . . . . . . **$7,812**
    Transfer the amount on line 44 to Form 540, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **44** | 7,812. |

